MARKO LAW
P: (313) 777-7LAW
F: (313) 771-5785
1300 BROADWAY ST. | 5TH FLOOR
DETROIT, MI 48226
MARKOLAW.COM

# EXHIBIT 28

| Date | Time Keeper | Activity | Time (hr.) | Rate | Fee | TOTAL | |
|---|---|---|---|---|---|---|---|
| 3/11/2022 | Michael Jones | Email regarding case from Z. Runyan | 0.1 | $1,000 | | 829.4 | 829400 |
| 3/11/2022 | Michael Jones | Discussion with prior attorney Z. Runyan | 1 | 1,000 | | | |
| 3/11/2022 | Michael Jones | Email to paralegal regarding case | 0.1 | 1,000 | | | |
| 3/20/2022 | Michael Jones | Email from Z. Runyan regarding Reiff criminal atty | 0.1 | 1,000 | | | |
| 3/21/2022 | Michael Jones | Follow up email regarding Reiff criminal atty | 0.1 | 1,000 | | | |
| 4/1/2022 | Michael Jones | Follow up email regarding Reiff criminal atty | 0.1 | 1,000 | | | |
| 4/4/2022 | Michael Jones | Email to A. Kriger (crim def atty) | 0.1 | 1,000 | | | |
| 4/6/2022 | Michael Jones | File review, create issue list | 4.5 | 1,000 | | | |
| 4/26/2022 | Michael Jones | Email to paralegal regarding case documents | 0.1 | 1,000 | | | |
| 4/26/2022 | Michael Jones | Email with attorney Nancy Knight regarding case | 0.1 | 1,000 | | | |
| 4/26/2022 | Michael Jones | Email with paralegal regarding case | 0.1 | 1,000 | | | |
| 4/26/2022 | Michael Jones | Email with office manager regarding case | 0.1 | 1,000 | | | |
| 4/26/2022 | Michael Jones | Email with attorney Nancy Knight regarding case | 0.1 | 1,000 | | | |
| 5/5/2022 | Michael Jones | Email to Tammy Reiff | 0.1 | 1,000 | | | |
| 5/5/20222 | Michael Jones | Phone call with client | 1.5 | 1,000 | | | |
| 5/5/2022 | Michael Jones | Email with client | 0.1 | 1,000 | | | |
| 5/5/2022 | Michael Jones | Review surgical report, ct, medical records | 0.8 | 1,000 | | | |
| 5/5/2022 | Michael Jones | Email to client regarding authorizations | 0.1 | 1,000 | | | |
| 5/6/2022 | Michael Jones | Follow up email regarding authorizations | 0.1 | 1,000 | | | |
| 5/8/2022 | Michael Jones | Meeting with Allison Kriger (crim def atty) | 4 | 1,000 | | | |
| 5/11/2022 | Michael Jones | Email with Allison Kriger re criminal docs | 0.4 | 1,000 | | | |
| 6/10/2022 | Michael Jones | Review police reports, update issues | 3.3 | 1,000 | | | |
| 6/15/2022 | Michael Jones | Case management meeting with Jon Marko | 1 | 1,000 | | | |
| 7/6/2022 | Michael Jones | Email paralegal regarding file | 0.1 | 1,000 | | | |
| 7/7/2022 | Michael Jones | Email regarding BWC, FOIA | 0.1 | 1,000 | | | |
| 7/13/2022 | Michael Jones | Review Setty BWC, update issues | 0.7 | 1,000 | | | |
| 7/14/2022 | Michael Jones | Case management meeting with Jon Marko | 0.6 | 1,000 | | | |
| 8/3/2022 | Michael Jones | Email with paralegal regarding files | 0.1 | 1,000 | | | |
| 8/31/2022 | Michael Jones | Email with client | 0.2 | 1,000 | | | |
| 9/19/2022 | Michael Jones | Case management meeting with Jon Marko | 0.2 | 1,000 | | | |
| 10/27/2022 | Michael Jones | Email with paralegal regarding case | 0.1 | 1,000 | | | |
| 10/27/2022 | Michael Jones | Review video footage / update notes | 6.3 | 1,000 | | | |
| 11/3/2022 | Michael Jones | Phone call with Kriger | 0.6 | 1,000 | | | |
| 11/3/2022 | Michael Jones | Email with client | 0.1 | 1,000 | | | |

| | | | | |
|---|---|---|---|---|
| 11/15/2022 | Michael Jones | Email with client | 0.3 | 1,000 |
| 11/15/2022 | Michael Jones | Conversation with paralegal about meeting | 0.1 | 1,000 |
| 11/28/2022 | Michael Jones | Email with Kriger | 0.5 | 1,000 |
| 11/30/2022 | Michael Jones | Meeting with Kriger and client | 0.8 | 1,000 |
| 11/30/2022 | Michael Jones | Attorney meeting to locate use of force expert | 0.2 | 1,000 |
| 12/1/2022 | Michael Jones | Email to Kenny Sanders (use of force) expert | 0.3 | 1,000 |
| 12/1/2022 | Michael Jones | Email to paralegal regarding case | 0.2 | 1,000 |
| 12/1/2022 | Michael Jones | Email to Kriger for criminal case documents | 0.1 | 1,000 |
| 12/2/2022 | Michael Jones | Email with use of force expert | 0.4 | 1,000 |
| 12/3/2022 | Michael Jones | Email to Jon Marko regarding use of force expert | 0.2 | 1,000 |
| 12/5/2022 | Michael Jones | Email to use of force expert | 0.2 | 1,000 |
| 12/8/2022 | Michael Jones | Email to use of force expert | 0.1 | 1,000 |
| 12/9/2022 | Michael Jones | Client communication | 0.1 | 1,000 |
| 12/9/2022 | Michael Jones | Email to use of force expert | 0.1 | 1,000 |
| 12/9/2022 | Michael Jones | Text contact info to client | 0.1 | 1,000 |
| 12/9/2022 | Michael Jones | Phone call with client | 0.6 | 1,000 |
| 12/11/2022 | Michael Jones | Email with use of force expert | 0.2 | 1,000 |
| 12/12/2022 | Michael Jones | Email client | 0.2 | 1,000 |
| 12/12/2022 | Michael Jones | Email with Jon Marko regarding expert | 0.2 | 1,000 |
| 12/15/2022 | Michael Jones | Case management meeting with Jon Marko | 0.2 | 1,000 |
| 12/18/2022 | Michael Jones | Client communication | 0.3 | 1,000 |
| 1/10/2023 | Michael Jones | Evidence gathering | 2.5 | 1,000 |
| 1/11/2023 | Michael Jones | Research case law, jury instruction | 2 | 1,000 |
| 1/11/2023 | Michael Jones | Prepare Complaint | 3 | 1,000 |
| 1/16/2023 | Michael Jones | Draft Complaint | 2.6 | 1,000 |
| 1/17/2023 | Michael Jones | Client meeting | 3.6 | 1,000 |
| 1/25/2023 | Michael Jones | Case management meeting with Jon Marko | 0.5 | 1,000 |
| 1/26/2023 | Michael Jones | Finalize Complaint | 4 | 1,000 |
| 1/26/2023 | Michael Jones | Submit Complaint to Jon Marko for review | 0.1 | 1,000 |
| 2/15/2023 | Michael Jones | Email with client | 0.1 | 1,000 |
| 2/16/2023 | Michael Jones | Draft press release | 0.8 | 1,000 |
| 2/16/2023 | Michael Jones | Submit press release toJon Marko for review | 0.1 | 1,000 |
| 2/16/2023 | Michael Jones | Email with client | 0.2 | 1,000 |
| 2/21/2023 | Michael Jones | Client communication | 0.3 | 1,000 |
| 2/22/2023 | Michael Jones | Client Communication | 0.1 | 1,000 |

| | | | | |
|---|---|---|---|---|
| 2/23/2023 | Michael Jones | Client Communication | 0.5 | 1,000 |
| 2/24/2023 | Michael Jones | Email with paralegal | 0.2 | 1,000 |
| 2/27/2023 | Michael Jones | Client communcation | 0.1 | 1,000 |
| 2/27/2023 | Michael Jones | Email with paralegal | 0.2 | 1,000 |
| 2/27/2023 | Michael Jones | Meeting with client | 4.1 | 1,000 |
| 2/27/2023 | Michael Jones | Submit documents to lien resolution service | 0.2 | 1,000 |
| 2/27/2023 | Michael Jones | Draft letter to client and Tammy | 0.4 | 1,000 |
| 2/27/2023 | Michael Jones | Case management meeting with Jon Marko | 0.3 | 1,000 |
| 2/27/2023 | Michael Jones | Email and text correspondence with Client and Tammy | 0.3 | 1,000 |
| 2/28/2023 | Michael Jones | Draft letter of representation | 0.6 | 1,000 |
| 2/28/2023 | Michael Jones | Email regarding lien resolution | 0.1 | 1,000 |
| 2/28/2023 | Michael Jones | Draft FOIA request | 0.3 | 1,000 |
| 2/28/2023 | Michael Jones | Create list of providers ans request medical records | 0.9 | 1,000 |
| 3/1/2023 | Michael Jones | Incorporate Marko edits into the press release | 0.2 | 1,000 |
| 3/1/2023 | Michael Jones | Review letter of representation | 0.2 | 1,000 |
| 3/2/2023 | Michael Jones | Incorporate Marko edits into the complaint | 0.6 | 1,000 |
| 3/2/2023 | Michael Jones | Email paralegal regarding Complaint | 0.1 | 1,000 |
| 3/2/2023 | Michael Jones | Review filing | 0.1 | 1,000 |
| 3/2/2023 | Michael Jones | Review summons | 0.1 | 1,000 |
| 3/2/2023 | Michael Jones | Email with Detroit News regarding case | 0.1 | 1,000 |
| 3/2/2023 | Michael Jones | Send BWC to Detroit News | 0.2 | 1,000 |
| 3/2/2023 | Michael Jones | Email with Darek Taller regarding case | 0.1 | 1,000 |
| 3/2/2023 | Michael Jones | Email with paralegal regarding press release | 0.1 | 1,000 |
| 3/2/2023 | Michael Jones | Email with Jdolan@yorkdolanlaw.com re service | 0.2 | 1,000 |
| 3/2/2023 | Michael Jones | Draft initial disclosures | 3 | 1,000 |
| 3/2/2023 | Michael Jones | Coordinate service of complaint | 0.2 | 1,000 |
| 3/2/2023 | Michael Jones | Update client on case status | 0.3 | 1,000 |
| 3/2/2023 | Michael Jones | FOIA MDCR | 0.4 | 1,000 |
| 3/3/2023 | Michael Jones | Email Marko regarding press release | 0.1 | 1,000 |
| 3/3/2023 | Michael Jones | Draft 1st Interrogatories and RPD to Defendant | 4.6 | 1,000 |
| 3/5/2023 | Michael Jones | Issue press release alongside Marko | 0.1 | 1,000 |
| 3/6/2023 | Michael Jones | Inverview with news | 2.1 | 1,000 |
| 3/6/2023 | Michael Jones | Update client on press release | 0.6 | 1,000 |
| 3/6/2023 | Michael Jones | Email with MIRS News | 0.2 | 1,000 |
| 3/6/2023 | Michael Jones | Client communication for documents | 0.8 | 1,000 |

| | | | | |
|---|---|---|---|---|
| 3/6/2023 | Michael Jones | Email with Alison (crim atty) regarding file | 0.2 | 1,000 |
| 3/6/2023 | Michael Jones | Coordinate Sewick appointment | 0.4 | 1,000 |
| 3/6/2023 | Michael Jones | Coordinate Shiener appointent | 0.3 | 1,000 |
| 3/7/2023 | Michael Jones | Confirm Sewick appointment with client | 0.2 | 1,000 |
| 3/9/2023 | Michael Jones | Receive FOIA docs | 0.1 | 1,000 |
| 3/9/2023 | Michael Jones | Reschedule Sewick appointment | 0.3 | 1,000 |
| 3/9/2023 | Michael Jones | Meet with Marko regarding Fox 2 Interview | 1 | 1,000 |
| 3/9/2023 | Michael Jones | Interview with Fox 2 Detroit | 2 | 1,000 |
| 3/10/2023 | Michael Jones | Update on Medicaid lien | 0.2 | 1,000 |
| 3/10/2023 | Michael Jones | Client communication on Fox 2 story | 0.3 | 1,000 |
| 3/10/2023 | Michael Jones | Update  Sewick appointment (keep as set) | 0.2 | 1,000 |
| 3/10/2023 | Michael Jones | Update on Shiener appointment | 0.1 | 1,000 |
| 3/14/2023 | Michael Jones | POS on Clinton Township Received | 0.1 | 1,000 |
| 3/14/2023 | Michael Jones | Confirm Shiener appointment with client | 0.2 | 1,000 |
| 3/14/2023 | Michael Jones | Review Case Management Requirements | 0.5 | 1,000 |
| 3/14/2023 | Michael Jones | Discuss Court protocols with paralegal / save in file | 0.6 | 1,000 |
| 3/22/2023 | Michael Jones | Receive Defendant's Answer | 0.2 | 1,000 |
| 3/22/2023 | Michael Jones | Draft RFA, RFP, and ROGs | 5 | 1,000 |
| 3/22/2023 | Michael Jones | Review Notice of Appeara ce | 0.1 | 1,000 |
| 3/23/2023 | Michael Jones | Review Order regarding consent to Magistrate | 0.1 | 1,000 |
| 3/23/2023 | Michael Jones | Communication with paralegal regarding Order | 0.2 | 1,000 |
| 3/23/2023 | Michael Jones | Review and calendar Order to attend scheduling conf | 0.2 | 1,000 |
| 3/23/2023 | Michael Jones | Prepare Joint Case Management Report/Disco Plan | 3.8 | 1,000 |
| 3/24/2023 | Michael Jones | Case management meeting with Jon Marko | 0.5 | 1,000 |
| 3/27/2023 | Michael Jones | Email defense counsel Joint Case Management | 0.1 | 1,000 |
| 3/27/2023 | Michael Jones | Prepare Notice Regarding Magistrate Judge Juris | 0.2 | 1,000 |
| 3/27/2023 | Michael Jones | File Notice Regarding Magistrate Judge Juris | 0.1 | 1,000 |
| 3/27/2023 | Michael Jones | Follow up with defense counsel on Joint Case Mgt | 0.4 | 1,000 |
| 3/28/2023 | Michael Jones | Receive Defendants' statement to Joint Case Mgt | 0.1 | 1,000 |
| 3/28/2023 | Michael Jones | Meet with paralegal regarding Joint Case Mgt | 0.4 | 1,000 |
| 3/28/2023 | Michael Jones | Follow up with defense counsel on Joint Case Mgt | 0.3 | 1,000 |
| 3/28/2023 | Michael Jones | File Discovery Plan- Rule 26f | 0.1 | 1,000 |
| 3/31/2023 | Michael Jones | Confirm Sewick appointment with client | 0.2 | 1,000 |
| 3/31/2023 | Michael Jones | Confirm Sewick appointment with Sewick | 0.2 | 1,000 |
| 4/4/2023 | Michael Jones | Attend Scheduling Conference | 0.5 | 1,000 |

| | | | | |
|---|---|---|---|---|
| 4/4/2023 | Michael Jones | Update from client on Sewick appointment | 0.2 | 1,000 |
| 4/4/2023 | Michael Jones | Review scheduling order | 0.1 | 1,000 |
| 4/4/2023 | Michael Jones | Calendar dates | 0.2 | 1,000 |
| 4/4/2023 | Michael Jones | Email with Marko about expert retention | 0.2 | 1,000 |
| 4/6/2023 | Michael Jones | Update from client on Sewick appointment | 0.2 | 1,000 |
| 4/6/2023 | Michael Jones | Subpoena to Helios Psychiatry | 0.6 | 1,000 |
| 4/6/2023 | Michael Jones | Email subpoena to defense attorney | 0.1 | 1,000 |
| 4/6/2023 | Michael Jones | Setting up client care | 0.2 | 1,000 |
| 4/6/2023 | Michael Jones | Receive fax of Helios Psych records | 0.1 | 1,000 |
| 4/7/2023 | Michael Jones | Update from Sewick on testing | 0.2 | 1,000 |
| 4/8/2023 | Michael Jones | Review Helios Psych records/ update file | 1.6 | 1,000 |
| 4/11/2023 | Michael Jones | Review and finalize initial disclsoures | 0.8 | 1,000 |
| 4/11/2023 | Michael Jones | Serve initial disclosures | 0.1 | 1,000 |
| 4/11/2023 | Michael Jones | File certifcate of service | 0.1 | 1,000 |
| 4/11/2023 | Michael Jones | Review Plaintiff's first set of disco to Def | 0.7 | 1,000 |
| 4/11/2023 | Michael Jones | Serve first set of disco | 0.1 | 1,000 |
| 4/11/2023 | Michael Jones | File certifcate of service | 0.1 | 1,000 |
| 4/11/2023 | Michael Jones | Review notice of error | 0.1 | 1,000 |
| 4/11/2023 | Michael Jones | Meet with paralegal | 0.3 | 1,000 |
| 4/12/2023 | Michael Jones | Create scheduling order tracking log and disco log | 0.4 | 1,000 |
| 4/19/2023 | Michael Jones | Email regarding legal funding | 0.1 | 1,000 |
| 5/1/2023 | Michael Jones | Meet with Marko regarding Metro Times interview | 0.5 | 1,000 |
| 5/1/2023 | Michael Jones | Metro Times News Interview with Marko | 0.8 | 1,000 |
| 5/2/2023 | Michael Jones | Fax from Spectrum Rehab | 0.1 | 1,000 |
| 5/2/2023 | Michael Jones | Review Spectrum Rehab record | 0.5 | 1,000 |
| 5/2/2023 | Michael Jones | Client communication regarding therapy | 0.2 | 1,000 |
| 5/3/2023 | Michael Jones | Confirm Shiener appointment with client | 0.2 | 1,000 |
| 5/3/2023 | Michael Jones | Send client Sewick report | 0.1 | 1,000 |
| 5/11/2023 | Michael Jones | Granting defense extenstion to answer RFA | 0.1 | 1,000 |
| 5/16/2023 | Michael Jones | Update client on case status | 0.3 | 1,000 |
| 5/16/2023 | Michael Jones | Case management meeting with Jon Marko | 0.6 | 1,000 |
| 5/16/2023 | Michael Jones | Meet with new paralegal to get her up to speed | 0.4 | 1,000 |
| 5/18/2023 | Michael Jones | Update on client's counseling | 0.2 | 1,000 |
| 5/23/2023 | Michael Jones | Update on recent ophthalmogist appointment | 0.2 | 1,000 |
| 5/24/2023 | Michael Jones | Receive defendant's answers to RFA and ROG | 0.1 | 1,000 |

| | | | | |
|---|---|---|---|---|
| 5/24/2023 | Michael Jones | Review answers to discovery/ update file | 2.8 | 1,000 |
| 5/24/2023 | Michael Jones | Meet and confer with defense on deficient responses | 0.2 | 1,000 |
| 5/24/2023 | Michael Jones | Send discovery response to client/ discussion | 0.4 | 1,000 |
| 5/25/2023 | Michael Jones | Phone call with Dr. Lin | 0.3 | 1,000 |
| 5/26/2023 | Michael Jones | Receive defendant amended response to disco | 0.1 | 1,000 |
| 5/26/2023 | Michael Jones | Review amdneded response / update file | 0.3 | 1,000 |
| 6/5/2023 | Michael Jones | Email defense about Bob Riley | 0.2 | 1,000 |
| 6/6/2023 | Michael Jones | Updated lien information | 0.1 | 1,000 |
| 6/7/2023 | Michael Jones | Email regarding subpoena to MCOLES | 0.1 | 1,000 |
| 6/7/2023 | Michael Jones | Email update on case | 0.2 | 1,000 |
| 6/19/2023 | Michael Jones | Client meeting | 1.7 | 1,000 |
| 6/19/2023 | Michael Jones | Case management meeting with Jon Marko | 0.7 | 1,000 |
| 6/20/2023 | Michael Jones | Draft 2nd discovery requests | 4.5 | 1,000 |
| 6/20/2023 | Michael Jones | Email with paralegal regarding status conf | 0.1 | 1,000 |
| 6/20/2023 | Michael Jones | Client email regarding million verdict against Dearborn | 0.2 | 1,000 |
| 6/20/2023 | Michael Jones | Draft RFP to Clinton Twp | 3.2 | 1,000 |
| 6/20/2023 | Michael Jones | Subpoena to Wayne State | 2.3 | 1,000 |
| 6/21/2023 | Michael Jones | Email with Dr. Lin | 0.1 | 1,000 |
| 6/21/2023 | Michael Jones | Update client on case status | 0.3 | 1,000 |
| 6/22/2023 | Michael Jones | Email regarding mediation | 0.1 | 1,000 |
| 6/22/2023 | Michael Jones | Client communication | 0.2 | 1,000 |
| 6/22/2023 | Michael Jones | Emails coordinating mediator | 0.5 | 1,000 |
| 6/26/2023 | Michael Jones | Client communication | 0.2 | 1,000 |
| 6/27/2023 | Michael Jones | Receive attorney appearance Badalamenti | 0.1 | 1,000 |
| 6/27/2023 | Michael Jones | Review attorney appearaance | 0.1 | 1,000 |
| 6/28/2023 | Michael Jones | Meeting with Marko regarding experts | 0.6 | 1,000 |
| 6/28/2023 | Michael Jones | Update Shiener on deadlines | 0.1 | 1,000 |
| 6/28/2023 | Michael Jones | Obtain medical authorization from client | 0.2 | 1,000 |
| 6/28/2023 | Michael Jones | Send authorization to Sollars and Assoc | 0.1 | 1,000 |
| 6/28/2023 | Michael Jones | Email Scott DeFoe | 0.1 | 1,000 |
| 6/28/2023 | Michael Jones | Review and retain Scott Defoe | 1.2 | 1,000 |
| 6/28/2023 | Michael Jones | Communication with client regarding treaters | 0.4 | 1,000 |
| 6/28/2023 | Michael Jones | Email defense to adjourn dates | 0.3 | 1,000 |
| 6/29/2023 | Michael Jones | Send DeFoe docs and videos | 0.5 | 1,000 |
| 6/29/2023 | Michael Jones | Receive Shiener report | 0.1 | 1,000 |

| | | | | |
|---|---|---|---|---|
| 6/29/2023 | Michael Jones | Review Shiener report/ update file | 3.6 | 1,000 |
| 6/29/2023 | Michael Jones | Discuss Shiener report with client | 0.7 | 1,000 |
| 6/29/2023 | Michael Jones | Retain Cori Ingram | 0.3 | 1,000 |
| 7/11/2023 | Michael Jones | Receive Defendant's discovery responses | 0.1 | 1,000 |
| 7/11/2023 | Michael Jones | Review discovery responses/ including videos | 6.7 | 1,000 |
| 7/19/2023 | Michael Jones | Client communication | 0.3 | 1,000 |
| 7/25/2023 | Michael Jones | Draft witness list | 4.3 | 1,000 |
| 7/28/2023 | Michael Jones | File witness list | 0.2 | 1,000 |
| 8/14/2023 | Michael Jones | Receive Ingram Report | 0.1 | 1,000 |
| 8/14/2023 | Michael Jones | Review Ingram Report/ update file | 1.2 | 1,000 |
| 8/15/2023 | Michael Jones | Draft PMK dep notice | 0.9 | 1,000 |
| 8/15/2023 | Michael Jones | Adjourn SO | 0.3 | 1,000 |
| 8/30/2023 | Michael Jones | Notice Setty and PMK Dep | 0.2 | 1,000 |
| 9/10/2023 | Michael Jones | Client communication | 0.2 | 1,000 |
| 9/26/2023 | Michael Jones | Amend Witness List | 0.3 | 1,000 |
| 9/26/2023 | Michael Jones | File amended witness list | 0.1 | 1,000 |
| 10/5/2023 | Michael Jones | Email regarding defendant cancelling deps | 0.2 | 1,000 |
| 10/13/2023 | Michael Jones | Email regarding subpoena to US Atty Gen | 0.2 | 1,000 |
| 10/17/2023 | Michael Jones | Client communication | 0.6 | 1,000 |
| 10/18/2023 | Michael Jones | Update client on adjourned deps | 0.2 | 1,000 |
| 10/18/2023 | Michael Jones | Email with defense attorney adjourning deps | 0.3 | 1,000 |
| 10/19/2023 | Michael Jones | Draft motion to compel def's deps | 4.2 | 1,000 |
| 10/19/2023 | Michael Jones | Email with defenese to adjourn expert disclosures | 0.2 | 1,000 |
| 10/20/2023 | Michael Jones | Email with Ms. Badalamenti confirming mediaiton | 0.2 | 1,000 |
| 10/23/2023 | Michael Jones | Meet and confer on order of depositions | 0.2 | 1,000 |
| 10/23/2023 | Michael Jones | Email to paralegal regarding motion to compel | 0.2 | 1,000 |
| 10/23/2023 | Michael Jones | Review proposed stipulation to extend SO | 0.3 | 1,000 |
| 10/23/2023 | Michael Jones | File motion to compel | 0.1 | 1,000 |
| 10/25/2023 | Michael Jones | Review Order Striking Mtn to Compel | 0.1 | 1,000 |
| 10/25/2023 | Michael Jones | Meet and confer with defendant on deps | 0.2 | 1,000 |
| 10/25/2023 | Michael Jones | Review Defndants motion to amend pleadings | 0.6 | 1,000 |
| 10/31/2023 | Michael Jones | Review stip and order leave to amend pleadings | 0.2 | 1,000 |
| 11/1/2023 | Michael Jones | Meet and confer regarding deps | 0.1 | 1,000 |
| 11/1/2023 | Michael Jones | Phone call with defense attorney | 0.1 | 1,000 |
| 11/2/2023 | Michael Jones | Review Def Amended Answer | 0.3 | 1,000 |

| | | | | |
|---|---|---|---|---|
| 11/2/2023 | Michael Jones | Phone call with defense attorney | 0.2 | 1,000 |
| 11/3/2023 | Michael Jones | Update client on child support lien | 0.2 | 1,000 |
| 11/3/2023 | Michael Jones | Disclose expert reports to defense | 0.1 | 1,000 |
| 11/8/2023 | Michael Jones | Review Def Wit List | 0.2 | 1,000 |
| 11/8/2023 | Michael Jones | Create depo matrix | 0.4 | 1,000 |
| 11/8/2023 | Michael Jones | Review defendant's initial disclosures | 0.4 | 1,000 |
| 11/10/2023 | Michael Jones | Coordinate dep dates for Plaintiff | 0.3 | 1,000 |
| 11/14/2023 | Michael Jones | Update defense with our new office location | 0.1 | 1,000 |
| 11/20/2023 | Michael Jones | Send NOD to paralegal and client | 0.2 | 1,000 |
| 11/20/2023 | Michael Jones | Dep Prep with Client | 2.6 | 1,000 |
| 11/27/2023 | Michael Jones | Coordinate medical record releases with client | 0.4 | 1,000 |
| 11/27/2023 | Michael Jones | Client communication | 0.2 | 1,000 |
| 11/30/2023 | Michael Jones | Coordinate dep arrangements with client | 0.3 | 1,000 |
| 11/30/2023 | Michael Jones | Client communicatioin | 0.3 | 1,000 |
| 11/30/2023 | Michael Jones | Recieive defendant disco requests | 0.1 | 1,000 |
| 12/1/2023 | Michael Jones | Send disco requests to client | 0.1 | 1,000 |
| 12/1/2023 | Michael Jones | Client communication regarding dep logistics | 0.3 | 1,000 |
| 12/1/2023 | Michael Jones | Meet with client prior to dep | 1.3 | 1,000 |
| 12/1/2023 | Michael Jones | Dep of Daniel Reiff | 4.1 | 1,000 |
| 12/1/2023 | Michael Jones | Debrief with client | 1 | 1,000 |
| 12/1/2023 | Michael Jones | Dep summary- update file | 0.6 | 1,000 |
| 12/1/2023 | Michael Jones | Email defense photos of injuries | 0.1 | 1,000 |
| 12/2/2023 | Michael Jones | Prepare for Setty Dep | 5.8 | 1,000 |
| 12/3/2023 | Michael Jones | Prepare for Setty Dep | 3 | 1,000 |
| 12/7/2023 | Michael Jones | Dep of Broc Setty | 4.5 | 1,000 |
| 12/7/2023 | Michael Jones | Dep summary- update file | 0.6 | 1,000 |
| 12/10/2023 | Michael Jones | Respond to discovery | 4.2 | 1,000 |
| 12/11/2023 | Michael Jones | Review documents | 3.6 | 1,000 |
| 12/16/2023 | Michael Jones | Case management meeting with Jon Marko | 0.9 | 1,000 |
| 12/16/2023 | Michael Jones | Conversation with defense about mediator | 0.3 | 1,000 |
| 12/18/2023 | Michael Jones | Update with Scott DeFoe about case | 0.6 | 1,000 |
| 12/19/2023 | Michael Jones | Update paralegal on deadlines | 0.1 | 1,000 |
| 12/19/2023 | Michael Jones | Receive Setty Dep transcript | 0.1 | 1,000 |
| 12/21/2023 | Michael Jones | Review Setty Dep and update file | 4.8 | 1,000 |
| 12/21/2023 | Michael Jones | Coordinate  authorizations | 0.3 | 1,000 |

| | | | | |
|---|---|---|---|---|
| 12/27/2023 | Michael Jones | Meet with new paralegal to get her up to speed | 0.4 | 1,000 |
| 12/29/2023 | Michael Jones | Request extension for discovery | 0.2 | 1,000 |
| 1/4/2024 | Michael Jones | Send DeFoe updated docs | 0.2 | 1,000 |
| 1/12/2024 | Michael Jones | Review discovery responses to defendant | 0.6 | 1,000 |
| 1/15/2024 | Michael Jones | Review doc production | 3.6 | 1,000 |
| 1/17/2024 | Michael Jones | Confirming mediation | 0.3 | 1,000 |
| 1/18/2024 | Michael Jones | Client communication | 0.2 | 1,000 |
| 1/18/2024 | Michael Jones | Purchase records | 0.2 | 1,000 |
| 1/18/2024 | Michael Jones | Coordinate authorizations | 0.2 | 1,000 |
| 1/29/2024 | Michael Jones | Review Supp Wit List | 0.1 | 1,000 |
| 1/30/2024 | Michael Jones | Prepare, Meet and Confer regarding IME Stip | 0.5 | 1,000 |
| 2/15/2024 | Michael Jones | Draft and file amended WL | 0.4 | 1,000 |
| 3/6/2024 | Michael Jones | Adjourn SO | 0.6 | 1,000 |
| 3/11/2024 | Michael Jones | Client Communication re Treatment | 0.8 | 1,000 |
| 3/11/2024 | Michael Jones | Review Authorization Request | 0.1 | 1,000 |
| 3/13/2024 | Michael Jones | Discuss redlines to client exam paperwork with Marko | 0.4 | 1,000 |
| 3/14/2024 | Michael Jones | Review and accept edit to IME stip | 0.3 | 1,000 |
| 3/15/2024 | Michael Jones | Review final IME stip | 0.1 | 1,000 |
| 3/24/2024 | Michael Jones | Attend Kezlarian IME | 3 | 1,000 |
| 3/25/2024 | Michael Jones | Client communication re DME | 0.3 | 1,000 |
| 3/26/2024 | Michael Jones | Client communicatioin | 0.2 | 1,000 |
| 3/27/2024 | Michael Jones | Attend Hynsi DME | 3 | 1,000 |
| 3/28/2025 | Michael Jones | Client communication | 0.2 | 1,000 |
| 4/1/2024 | Michael Jones | Prepare for Susalla Dep | 3.6 | 1,000 |
| 4/2/2024 | Michael Jones | Prepare for Gilbert Dep | 1.8 | 1,000 |
| 4/2/2024 | Michael Jones | Prepare for Hackstock Dep | 4.2 | 1,000 |
| 4/11/2024 | Michael Jones | Dep of Susalla | 3.6 | 1,000 |
| 4/11/2024 | Michael Jones | Dep summary- update file | 0.7 | 1,000 |
| 4/11/2024 | Michael Jones | Prepare Cuddeback Dep | 1.7 | 1,000 |
| 4/12/2024 | Michael Jones | Prepare Cuddeback Dep | 3 | 1,000 |
| 4/13/2024 | Michael Jones | Prepare Steiber Dep | 1.8 | 1,000 |
| 4/18/2024 | Michael Jones | Deps of Gilbert, Hackstock, Stieber | 3.7 | 1,000 |
| 4/18/2024 | Michael Jones | Prepare Simon Dep | 1.4 | 1,000 |
| 4/19/2024 | Michael Jones | Dep of Cuddeback and Simon | 3 | 1,000 |
| 4/19/2024 | Michael Jones | Dep summary- update file | 0.8 | 1,000 |

| | | | | |
|---|---|---|---|---|
| 4/22/2024 | Michael Jones | Case management meeting with Jon Marko | 0.6 | 1,000 |
| 4/23/2024 | Michael Jones | Client communication | 0.2 | 1,000 |
| 5/1/2024 | Michael Jones | Review discovery responses prior to disco deadline | 2.6 | 1,000 |
| 5/3/2024 | Michael Jones | Client communication | 0.1 | 1,000 |
| 6/3/2024 | Michael Jones | Review Def 3rd Wit List | 0.2 | 1,000 |
| 6/3/2024 | Michael Jones | Client communication | 0.3 | 1,000 |
| 6/7/2024 | Michael Jones | Meet with Tammy | 2 | 1,000 |
| 6/10/2024 | Michael Jones | Draft stip re mortality and color of law | 0.8 | 1,000 |
| 6/10/2024 | Michael Jones | Dep of Tammy Reiff | 4 | 1,000 |
| 6/22/2024 | Michael Jones | Client communication | 0.2 | 1,000 |
| 6/24/2024 | Michael Jones | Client communication | 0.1 | 1,000 |
| 6/26/2024 | Michael Jones | Client communication | 0.2 | 1,000 |
| 6/30/2024 | Michael Jones | Finalize expert disclosures | 0.9 | 1,000 |
| 6/30/2024 | Michael Jones | Serve expert dislcosures | 0.1 | 1,000 |
| 7/6/2024 | Michael Jones | Meet and confer on stip regarding mortality tables | 0.2 | 1,000 |
| 7/8/2024 | Michael Jones | File stip on mortality tables and color of law | 0.1 | 1,000 |
| 7/9/2024 | Michael Jones | Client communication | 0.2 | 1,000 |
| 8/2/2024 | Michael Jones | Meet and confer on stip regarding expert disco | 0.2 | 1,000 |
| 8/4/2024 | Michael Jones | Receive Defendant's expert dislcosures | 0.1 | 1,000 |
| 8/4/2024 | Michael Jones | Case management meeting with Jon Marko | 0.3 | 1,000 |
| 8/27/2024 | Michael Jones | Recieve and review Def Mtn for Summary | 0.8 | 1,000 |
| 8/27/2024 | Michael Jones | Receive Def Mtn to file audio exh | 0.1 | 1,000 |
| 8/27/2024 | Michael Jones | Concurrence in mtn to file audio | 0.1 | 1,000 |
| 8/27/2024 | Michael Jones | Review Order re D mtn to file audio | 0.1 | 1,000 |
| 8/28/2024 | Michael Jones | Review Order Mtn to file audio | 0.1 | 1,000 |
| 8/29/2024 | Michael Jones | Receive Defendant's Amended Motion for Summary | 0.1 | 1,000 |
| 8/29/2024 | Michael Jones | Review/ annotatate MSJ | 2.2 | 1,000 |
| 9/2/2024 | Michael Jones | Draft response to MSJ | 4.8 | 1,000 |
| 3-Sep | Michael Jones | Response to MSJ | 2.1 | 1,000 |
| 3-Sep | Michael Jones | Discuss email about facilitation with Marko | 0.2 | 1,000 |
| 9/5/2024 | Michael Jones | Response to MSJ | 1 | 1,000 |
| 9/6/2024 | Michael Jones | Draft facilitation summary | 5 | 1,000 |
| 9/7/2024 | Michael Jones | Draft facilitation summary | 1.3 | 1,000 |
| 9/9/2024 | Michael Jones | Send to Marko for review | 0.1 | 1,000 |
| 9/9/2024 | Michael Jones | Incorporate Marko edits | 0.5 | 1,000 |

| | | | | |
|---|---|---|---|---|
| 9/10/2024 | Michael Jones | Client communication/ send summary | 0.3 | 1,000 |
| 9/10/2024 | Michael Jones | Send facilitation summary to Riley | 0.1 | 1,000 |
| 9/13/2024 | Michael Jones | Receive Def 2nd Amended MSJ | 0.2 | 1,000 |
| 9/13/2024 | Michael Jones | Discuss Def facilitation summary with Marko | 0.6 | 1,000 |
| 9/14/2024 | Michael Jones | Discuss Def 2nd Amended MSJ with Marko | 0.5 | 1,000 |
| 9/15/2024 | Michael Jones | Client communication regarding facilitation | 0.4 | 1,000 |
| 9/16/2024 | Michael Jones | Discuss facilitation with Marko | 0.1 | 1,000 |
| 9/17/2024 | Michael Jones | Facilitation prep with Marko | 1 | 1,000 |
| 9/17/2024 | Michael Jones | Facilitation with Riley | 3.3 | 1,000 |
| 9/17/2024 | Michael Jones | Debrief with client | 0.6 | 1,000 |
| 9/17/2024 | Michael Jones | Debrief with Marko | 1.4 | 1,000 |
| 9/23/2024 | Michael Jones | Review Order Regarding Determination of Motion | 0.1 | 1,000 |
| 9/24/2024 | Michael Jones | Receive Defendant Dislcosure of Pierce | 0.1 | 1,000 |
| 9/24/2024 | Michael Jones | Meet and confer with defense on Pierce | 0.3 | 1,000 |
| 9/24/2024 | Michael Jones | Review disclosures and draft/file objection to Pierce | 2.3 | 1,000 |
| 10/1/2024 | Michael Jones | Revise MSJ response | 1.9 | 1,000 |
| 10/2/2024 | Michael Jones | Pull exhibits for MSJ | 2 | 1,000 |
| 10/4/2024 | Michael Jones | Serve MSJ response | 0.1 | 1,000 |
| 10/6/2024 | Michael Jones | Client communication | 0.2 | 1,000 |
| 10/11/2024 | Michael Jones | Review Def Response to Late Expert | 0.1 | 1,000 |
| 10/18/2024 | Michael Jones | Review Def Reply to MSJ | 0.4 | 1,000 |
| 1/22/2025 | Michael Jones | Client phone call regarding case status | 1.1 | 1,000 |
| 4/15/2025 | Michael Jones | Client communication | 0.9 | 1,000 |
| 8/13/2025 | Michael Jones | Review Order re MSJ | 0.6 | 1,000 |
| 8/13/2025 | Michael Jones | Meeting with Marko regarding MSJ order | 0.3 | 1,000 |
| 8/22/2025 | Michael Jones | Review notice to appear for status conf and calendar | 0.2 | 1,000 |
| 8/25/2025 | Michael Jones | Review notice to appear for status conf and calendar | 0.2 | 1,000 |
| 9/5/2025 | Michael Jones | Prepare for and appear for status conference | 2 | 1,000 |
| 9/5/2025 | Michael Jones | Client communiation | 0.2 | 1,000 |
| 9/25/2025 | Michael Jones | Client communicatioin | 1.6 | 1,000 |
| 9/26/2025 | Michael Jones | Client communication | 0.1 | 1,000 |
| 10/1/2025 | Michael Jones | Review file and brainstorm potential MILs | 4.6 | 1,000 |
| 10/1/2025 | Michael Jones | Client communicatioin | 0.2 | 1,000 |
| 10/2/2025 | Michael Jones | Review letter from MeLampy | 0.2 | 1,000 |
| 10/2/2025 | Michael Jones | Opening Powerpoint | 1.7 | 1,000 |

| | | | | |
|---|---|---|---|---|
| 10/3/2025 | Michael Jones | Client communication | 0.1 | 1,000 |
| 10/16/2025 | Michael Jones | Draft MILs | 13.5 | 1,000 |
| 10/17/2025 | Michael Jones | Begin Jury Instruction draft | 0.7 | 1,000 |
| 10/17/2025 | Michael Jones | Meet and confer on MILs | 0.3 | 1,000 |
| 10/18/2025 | Michael Jones | Client communication | 0.2 | 1,000 |
| 10/18/2025 | Michael Jones | Send updated medical records to defense | 0.1 | 1,000 |
| 10/18/2025 | Michael Jones | Review updated medical records | 0.3 | 1,000 |
| 10/20/2025 | Michael Jones | Assign tasks regarding MILs | 0.2 | 1,000 |
| 10/20/2025 | Michael Jones | Client communication | 0.1 | 1,000 |
| 10/20/2025 | Michael Jones | Meet and confer on MILs | 2.5 | 1,000 |
| 10/20/2025 | Michael Jones | Prepare stip and order on MILs | 0.5 | 1,000 |
| 10/20/2025 | Michael Jones | Review liens in case | 0.2 | 1,000 |
| 10/20/2025 | Michael Jones | Case strategy with Allie Farris | 0.6 | 1,000 |
| 10/21/2025 | Michael Jones | Create witness list and order of witnesses | 1 | 1,000 |
| 10/21/2025 | Michael Jones | Client communication | 0.1 | 1,000 |
| 10/21/2025 | Michael Jones | Review Def FOIA to Chesterfield | 0.2 | 1,000 |
| 10/21/2025 | Michael Jones | Submit stips and orders | 0.2 | 1,000 |
| 10/22/2025 | Michael Jones | Review stip and orders entered | 0.3 | 1,000 |
| 10/23/2025 | Michael Jones | Review Def MILs | 4.5 | 1,000 |
| 10/23/2025 | Michael Jones | Strategize with Allie Farris re Def MIL | 0.3 | 1,000 |
| 10/24/2025 | Michael Jones | Meet and confer re stip to ext MIL responses | 0.2 | 1,000 |
| 10/24/2025 | Michael Jones | Review and approve proposed stip | 0.1 | 1,000 |
| 10/24/2025 | Michael Jones | Review prposed order submitted to court | 0.1 | 1,000 |
| 10/25/2025 | Michael Jones | Respond to Def MILs | 8.8 | 1,000 |
| 10/26/2025 | Michael Jones | Client communication | 0.1 | 1,000 |
| 10/27/2025 | Michael Jones | Client communication | 0.1 | 1,000 |
| 10/28/2025 | Michael Jones | Review updated Heaven Scent records | 0.3 | 1,000 |
| 10/28/2025 | Michael Jones | Send updated medical records to defense | 0.1 | 1,000 |
| 10/28/2025 | Michael Jones | Send Heaven Scent records to Cori Ingram/discuss | 0.2 | 1,000 |
| 10/28/2025 | Michael Jones | Request update on liens-conversation | 0.2 | 1,000 |
| 10/28/2025 | Michael Jones | Meet and confer on authenticity of documents | 0.2 | 1,000 |
| 10/28/2025 | Michael Jones | Set task to update all medical records | 0.2 | 1,000 |
| 10/30/2025 | Michael Jones | Create witness list/order and issue draft subpoenas | 0.8 | 1,000 |
| 10/30/2025 | Michael Jones | Draft response to Def Mtn to Strike WL | 4.3 | 1,000 |
| 10/31/2025 | Michael Jones | Site inspection, meet with Danette | 5.6 | 1,000 |

| | | | | |
|---|---|---|---|---|
| 11/3/2025 | Michael Jones | Email Danette with trial information | 0.1 | 1,000 |
| 11/3/2025 | Michael Jones | Review dispatch call and BWC Mixon | 0.3 | 1,000 |
| 11/3/2025 | Michael Jones | File response to Def Mtn to Strike WL | 0.1 | 1,000 |
| 11/3/2025 | Michael Jones | Review BWC for time stamps to cut videos | 4 | 1,000 |
| 11/3/2025 | Michael Jones | Review trial subpoenas sent out | 0.2 | 1,000 |
| 11/3/2025 | Michael Jones | Prepare, review trial exhibits | 16.4 | 1,000 |
| 11/4/2025 | Michael Jones | Prepare, review trial exhibits | 5.2 | 1,000 |
| 11/4/2025 | Michael Jones | Opening Powerpoint | 8.6 | 1,000 |
| 11/5/2025 | Michael Jones | Communicate with Cori Ingram | 0.3 | 1,000 |
| 11/5/2025 | Michael Jones | Client communication | 0.6 | 1,000 |
| 11/5/2025 | Michael Jones | Set de bene esse dep of Ingram | 0.2 | 1,000 |
| 11/6/2025 | Michael Jones | Client communication | 0.1 | 1,000 |
| 11/6/2025 | Michael Jones | Prepare Opening | 7.5 | 1,000 |
| 11/7/2025 | Michael Jones | Coordinate Ingram dep | 0.3 | 1,000 |
| 11/7/2025 | Michael Jones | Case management meeting with Marko | 0.5 | 1,000 |
| 11/7/2025 | Michael Jones | Email to Sewick regarding trial | 0.2 | 1,000 |
| 11/7/2025 | Michael Jones | Contact Probate Pro re Conservator | 0.2 | 1,000 |
| 11/7/2025 | Michael Jones | Client Communication | 0.1 | 1,000 |
| 11/7/2025 | Michael Jones | Opening Powerpoint | 10.6 | 1,000 |
| 11/7/2025 | Michael Jones | Settlement discussions with defense | 0.2 | 1,000 |
| 11/7/2025 | Michael Jones | Discuss settlement with Marko | 0.2 | 1,000 |
| 11/7/2025 | Michael Jones | Communicate updated demand to defense | 0.6 | 1,000 |
| 11/7/2025 | Michael Jones | Review transcript re Parenting time | 0.9 | 1,000 |
| 11/7/2025 | Michael Jones | Review unsuccessful attempt to serve Dr. Lin | 0.1 | 1,000 |
| 11/7/2025 | Michael Jones | Coordinate Sewick appointment w client | 0.4 | 1,000 |
| 11/7/2025 | Michael Jones | Communication with defense about mediation | 0.2 | 1,000 |
| 11/8/2025 | Michael Jones | Client communication | 1.1 | 1,000 |
| 11/8/2025 | Michael Jones | Review subpoena for Dr. Kezlarian | 0.1 | 1,000 |
| 11/9/2025 | Michael Jones | Pull exhibits for JFPTO | 8.7 | 1,000 |
| 11/9/2025 | Michael Jones | Client communication | 0.2 | 1,000 |
| 11/9/2025 | Michael Jones | Update DeFoe on trial | 0.2 | 1,000 |
| 11/10/2025 | Michael Jones | Arrange travel for Defoe | 0.2 | 1,000 |
| 11/10/2025 | Michael Jones | Meeting with Cori Ingram | 0.8 | 1,000 |
| 11/10/2025 | Michael Jones | Conservatorship discussions | 0.6 | 1,000 |
| 11/10/2025 | Michael Jones | Review Order on Witness preclusion | 0.1 | 1,000 |

| | | | | |
|---|---|---|---|---|
| 11/10/2025 | Michael Jones | Coordinate conversation with Dr. Lin | 0.1 | 1,000 |
| 11/10/2025 | Michael Jones | Draft JFPTO | 7.6 | 1,000 |
| 11/11/2025 | Michael Jones | Review Def Jury Instructions | 1 | 1,000 |
| 11/10/2025 | Michael Jones | Review Jury Instructions | 0.2 | 1,000 |
| 11/10/2025 | Michael Jones | Review file to pull exhibits | 8 | 1,000 |
| 11/10/2025 | Michael Jones | Call with Probate pro | 0.1 | 1,000 |
| 11/11/2025 | Michael Jones | Call with Probate pro | 0.5 | 1,000 |
| 11/11/2025 | Michael Jones | Confirm appointment with Sewick and send records | 0.3 | 1,000 |
| 11/11/2025 | Michael Jones | Meet and confer on DeFoe disclosure | 0.2 | 1,000 |
| 11/11/2025 | Michael Jones | Get authorization for Helios signed | 0.1 | 1,000 |
| 11/11/2025 | Michael Jones | Conversation with Cori Ingram | 1 | 1,000 |
| 11/11/2025 | Michael Jones | Send Ingram Medical Records | 0.2 | 1,000 |
| 11/11/2025 | Michael Jones | Settlement discussions with defense | 0.2 | 1,000 |
| 11/11/2025 | Michael Jones | Review Shiener report | 0.6 | 1,000 |
| 11/11/2025 | Michael Jones | Email Shiener medical records | 0.2 | 1,000 |
| 11/11/2025 | Michael Jones | Client meeting | 2.5 | 1,000 |
| 11/11/2025 | Michael Jones | Review Def. Statement of the Case | 0.2 | 1,000 |
| 11/12/2025 | Michael Jones | Revise and send revisions to statement of case | 0.5 | 1,000 |
| 11/12/2025 | Michael Jones | Client communication | 0.1 | 1,000 |
| 11/12/2025 | Michael Jones | Review file to pull exhibits | 8 | 1,000 |
| 11/12/2025 | Michael Jones | Call with Probate pro | 0.2 | 1,000 |
| 11/12/2025 | Michael Jones | Send Shiener Ingram's report to review | 0.1 | 1,000 |
| 11/12/2025 | Michael Jones | Meet and confer on DeFoe disclosure | 0.2 | 1,000 |
| 11/12/2025 | Michael Jones | Phone call with Anna (sister) | 1 | 1,000 |
| 11/12/2025 | Michael Jones | Client communicatioin | 0.2 | 1,000 |
| 11/12/2025 | Michael Jones | Send docs to Ingram | 0.2 | 1,000 |
| 11/12/2025 | Michael Jones | Subpoena Dr. Chapman | 0.3 | 1,000 |
| 11/12/2025 | Michael Jones | Draft supplement response to courts order (Wit) | 1.6 | 1,000 |
| 11/12/2025 | Michael Jones | File supplement to witnesses | 0.1 | 1,000 |
| 11/12/2025 | Michael Jones | Meet and confer on joint statement | 0.4 | 1,000 |
| 11/13/2025 | Michael Jones | Coordinate Dr. Basha appearance | 0.3 | 1,000 |
| 11/13/2025 | Michael Jones | Provide docs for conservatorship | 0.4 | 1,000 |
| 11/13/2025 | Michael Jones | Coordinate Dr. Lin appearance | 0.1 | 1,000 |
| 11/13/2025 | Michael Jones | Confirm Ingram has all docs | 0.1 | 1,000 |
| 11/13/2025 | Michael Jones | Revise JFPTO | 3.3 | 1,000 |

| | | | | |
|---|---|---|---|---|
| 11/13/2025 | Michael Jones | Draft proposed jury instructions | 1.8 | 1,000 |
| 11/13/2025 | Michael Jones | Send defense proposed JI | 0.1 | 1,000 |
| 11/13/2025 | Michael Jones | Meet and confer on Joint Statement | 0.2 | 1,000 |
| 11/13/2025 | Michael Jones | Review Def JFPTO edits | 0.3 | 1,000 |
| 11/14/2025 | Michael Jones | Trial subpoena to Dr. Lin | 0.2 | 1,000 |
| 11/14/2025 | Michael Jones | Meet and confer and review on JFPTO, JI | 2.7 | 1,000 |
| 11/14/2025 | Michael Jones | Filing verdict form, voir dire, etc. | 0.2 | 1,000 |
| 11/15/2025 | Michael Jones | Find and send docs to Dr. Sewick | 0.3 | 1,000 |
| 11/16/2025 | Michael Jones | Communicate with Ingram | 0.1 | 1,000 |
| 11/16/2025 | Michael Jones | Client communication | 0.2 | 1,000 |
| 11/16/2025 | Michael Jones | Send Ingram report to Dr. Lin for approval | 0.1 | 1,000 |
| 11/17/2025 | Michael Jones | Client communication | 0.1 | 1,000 |
| 11/17/2025 | Michael Jones | Send BWC to Sewick | 0.3 | 1,000 |
| 11/17/2025 | Michael Jones | Send Ingram report to Sewick for approval | 0.1 | 1,000 |
| 11/17/2025 | Michael Jones | Review Sewick updated report | 0.5 | 1,000 |
| 11/17/2025 | Michael Jones | Send Ingram report to Shiener for approval | 0.1 | 1,000 |
| 11/17/2025 | Michael Jones | Sheiner agrees with report | 0.1 | 1,000 |
| 11/17/2025 | Michael Jones | Review court order | 0.1 | 1,000 |
| 11/17/2025 | Michael Jones | Sewick response to Ingram report | 0.1 | 1,000 |
| 11/17/2025 | Michael Jones | Review note from court on JI | 0.1 | 1,000 |
| 11/17/2025 | Michael Jones | Coordinate appointment with Dr. Lin | 0.2 | 1,000 |
| 11/17/2025 | Michael Jones | Discuss settlement strategy with Marko and Eads | 0.6 | 1,000 |
| 11/17/2025 | Michael Jones | Conversation with Dr. MeLampy | 0.6 | 1,000 |
| 11/17/2025 | Michael Jones | Communication with facilitator | 0.2 | 1,000 |
| 11/17/2025 | Michael Jones | Review Def Motion to Quash Trial Subpoena | 0.5 | 1,000 |
| 11/17/2025 | Michael Jones | Compile and review trial exhibits and folders | 6.6 | 1,000 |
| 11/18/2025 | Michael Jones | Review file to pull exhibits | 4 | 1,000 |
| 11/18/2025 | Michael Jones | Call with Probate pro | 0.1 | 1,000 |
| 11/18/2025 | Michael Jones | Review court statement on joint statement | 0.1 | 1,000 |
| 11/18/2025 | Michael Jones | Confirm conservator appearance at facilitation | 0.5 | 1,000 |
| 11/18/2025 | Michael Jones | Client communication | 0.1 | 1,000 |
| 11/18/2025 | Michael Jones | Review final joint statement of case | 0.1 | 1,000 |
| 11/18/2025 | Michael Jones | Settelment discussions with defense | 0.3 | 1,000 |
| 11/18/2025 | Michael Jones | Prepare for Dr. Kezlarian cross exam | 6.5 | 1,000 |
| 11/18/2025 | Michael Jones | Meet and confer on jury instructions | 0.3 | 1,000 |

| | | | | |
|---|---|---|---|---|
| 11/19/2025 | Michael Jones | Conservatorship hearing | 6 | 1,000 |
| 11/19/2025 | Michael Jones | Review file to pull exhibits | 4 | 1,000 |
| 11/19/2025 | Michael Jones | Call with Probate pro | 0.3 | 1,000 |
| 11/19/2025 | Michael Jones | Client communication | 0.1 | 1,000 |
| 11/19/2025 | Michael Jones | Review updated Neuropsyche report | 1 | 1,000 |
| 11/19/2025 | Michael Jones | Update liens in file | 0.1 | 1,000 |
| 11/19/2025 | Michael Jones | Review trial subpoena for client and Tammy | 0.3 | 1,000 |
| 11/19/2023 | Michael Jones | Conversation with Dr. Lin | 0.8 | 1,000 |
| 11/19/2025 | Michael Jones | Email Dr. Lin documents | 0.1 | 1,000 |
| 11/19/2025 | Michael Jones | Communicate with Allie re expert research | 0.2 | 1,000 |
| 11/19/2025 | Michael Jones | Update Ingram on Dr. Lin's agreement with her report | 0.1 | 1,000 |
| 11/20/2025 | Michael Jones | Talk with Dr. Basha | 0.2 | 1,000 |
| 11/20/2025 | Michael Jones | Faciliation with Riley | 6.3 | 1,000 |
| 11/20/2025 | Michael Jones | Order demonstrative blow up for trial | 0.2 | 1,000 |
| 11/20/2025 | Michael Jones | Coordinate Bain deposition | 0.2 | 1,000 |
| 11/20/2025 | Michael Jones | Coordinate Dr. Shiener trial testimony | 0.2 | 1,000 |
| 11/20/2025 | Michael Jones | Review medical bills and create chart | 3.3 | 1,000 |
| 11/20/2025 | Michael Jones | Coordinate phone call with Dr. Basha and Barton | 0.4 | 1,000 |
| 11/20/2025 | Michael Jones | Communicate with Allie regarding facilitation | 0.3 | 1,000 |
| 11/20/2025 | Michael Jones | Client communication | 0.3 | 1,000 |
| 11/20/2025 | Michael Jones | Coordinate Nadir Khan's deposition | 0.2 | 1,000 |
| 11/21/2025 | Michael Jones | Client communication | 0.1 | 1,000 |
| 11/21/2021 | Michael Jones | Draft motion for next friend | 2.2 | 1,000 |
| 11/21/2025 | Michael Jones | Final Pretrial Conference | 6 | 1,000 |
| 11/21/2025 | Michael Jones | Call with Probate pro | 0.2 | 1,000 |
| 11/21/2025 | Michael Jones | File Motion for Next Friend | 0.1 | 1,000 |
| 11/21/2025 | Michael Jones | Draft settlement demand letter | 0.9 | 1,000 |
| 11/21/2025 | Michael Jones | Talk with Marko about settlement | 0.2 | 1,000 |
| 11/21/2025 | Michael Jones | Draft Expert Disclosure summaries | 3 | 1,000 |
| 11/21/2025 | Michael Jones | Contact Hanson's to cut objections at trial | 0.1 | 1,000 |
| 11/22/2024 | Michael Jones | Meet and confer via text with defense | 0.2 | 1,000 |
| 11/22/2024 | Michael Jones | Client communication | 0.1 | 1,000 |
| 11/22/204 | Michael Jones | Load trial pad/ review and mark key exhibits | 6 | 1,000 |
| 11/22/2025 | Michael Jones | Coordinate MeLampy's trial appearance | 0.2 | 1,000 |
| 11/23/2025 | Michael Jones | Communicate with Allie re opening powerpoint | 0.4 | 1,000 |

| | | | | |
|---|---|---|---|---|
| 11/23/2025 | Michael Jones | Meet and confer via text with defense | 0.1 | 1,000 |
| 11/24/2025 | Michael Jones | Client communication | 0.2 | 1,000 |
| 11/24/2025 | Michael Jones | Review Court's Pretrial Conference minutes | 0.1 | 1,000 |
| 11/24/2025 | Michael Jones | Revise JFPTO and JI | 2.5 | 1,000 |
| 11/24/2025 | Michael Jones | Call with Probate pro | 0.1 | 1,000 |
| 11/24/2025 | Michael Jones | Review Order on MILs/ update exhibits/opening | 7.5 | 1,000 |
| 11/24/2025 | Michael Jones | Review updated LCP | 0.5 | 1,000 |
| 11/24/2025 | Michael Jones | Update Sewick on trial appearance | 0.2 | 1,000 |
| 11/24/2025 | Michael Jones | Meet and confer on trial deps | 0.5 | 1,000 |
| 11/24/2025 | Michael Jones | Coordinate MeLampy's trial appearance | 0.2 | 1,000 |
| 11/24/2025 | Michael Jones | Email Court for emergency status conf. | 0.3 | 1,000 |
| 11/24/2025 | Michael Jones | Emergency status conf | 0.5 | 1,000 |
| 11/24/2025 | Michael Jones | Confirm Shiener trial appearance | 0.1 | 1,000 |
| 11/24/2025 | Michael Jones | Subpoena Dr. Ramirez | 0.2 | 1,000 |
| 11/24/2025 | Michael Jones | Meet and confer via text with defense | 0.3 | 1,000 |
| 11/24/2025 | Michael Jones | Discuss motion for next friend denial with Marko | 0.3 | 1,000 |
| 11/24/2025 | Michael Jones | Communicate settlement offer to client | 0.8 | 1,000 |
| 11/25/2025 | Michael Jones | Revise JFPTO and JI | 1.5 | 1,000 |
| 11/25/2025 | Michael Jones | Review court's email | 0.1 | 1,000 |
| 11/25/2025 | Michael Jones | Review and prepare trial exhibits | 7.5 | 1,000 |
| 11/25/2025 | Michael Jones | Client communication | 0.6 | 1,000 |
| 11/25/2025 | Michael Jones | Email from court reporter regarding daily copies | 0.1 | 1,000 |
| 11/25/2025 | Michael Jones | Coordinate trial deps and live wits | 0.3 | 1,000 |
| 11/25/2025 | Michael Jones | Review 2019 Probate case | 0.3 | 1,000 |
| 11/25/2025 | Michael Jones | Client communication | 1 | 1,000 |
| 11/25/2025 | Michael Jones | Review Order on Next Friend | 0.2 | 1,000 |
| 11/25/2025 | Michael Jones | Opening presentation | 3.6 | 1,000 |
| 11/25/2025 | Michael Jones | Email DeFoe for photo | 0.2 | 1,000 |
| 11/25/2025 | Michael Jones | Send DeFoe key docs | 0.2 | 1,000 |
| 11/25/2025 | Michael Jones | Review invoice from Ingram | 0.1 | 1,000 |
| 11/26/2025 | Michael Jones | Client communication | 0.1 | 1,000 |
| 11/26/2025 | Michael Jones | Voir Dire prep | 2.7 | 1,000 |
| 11/26/2025 | Michael Jones | Opening | 9 | 1,000 |
| 11/26/2025 | Michael Jones | Meet and confer via text and phone with defense | 0.5 | 1,000 |
| 11/26/2025 | Michael Jones | Finalized JFPTO, JI | 2.6 | 1,000 |

| | | | | |
|---|---|---|---|---|
| 11/26/2025 | Michael Jones | Meet and confer on demonstrative in opening | 0.5 | 1,000 |
| 11/26/2025 | Michael Jones | Arrange flight for DeFoe | 0.3 | 1,000 |
| 11/26/2025 | Michael Jones | Review and revise expert testimony summaries | 0.8 | 1,000 |
| 11/26/2025 | Michael Jones | Conversation with process server regarding subpoena | 0.3 | 1,000 |
| 11/26/2025 | Michael Jones | Email regarding zoom deps with court | 0.3 | 1,000 |
| 11/26/2025 | Michael Jones | Confer with Marko on defense speaking to doctors | 0.9 | 1,000 |
| 11/27/2025 | Michael Jones | Prepare DeFoe examination | 3.6 | 1,000 |
| 11/28/2025 | Michael Jones | Email with court regarding Zoom | 0.1 | 1,000 |
| 11/28/2025 | Michael Jones | Conversation with therapist Juila Brown (Patel) | 0.7 | 1,000 |
| 11/28/2025 | Michael Jones | Email with Juila Brown | 0.2 | 1,000 |
| 11/28/2025 | Michael Jones | Review Defendant's Exhibits | 4 | 1,000 |
| 11/28/2025 | Michael Jones | Revise opening statement/powerpoint (cut clips) | 6.5 | 1,000 |
| 11/28/2025 | Michael Jones | Conversation with Marko about trial | 0.4 | 1,000 |
| 11/28/2025 | Michael Jones | Draft motion on surveillance disclosed | 2 | 1,000 |
| 11/28/2025 | Michael Jones | Settelment discussions with defense | 0.2 | 1,000 |
| 11/29/2025 | Michael Jones | Settlement discussions with defense | 0.5 | 1,000 |
| 11/29/2025 | Michael Jones | Cross examination prep | 13.2 | 1,000 |
| 11/29/2025 | Michael Jones | Text with defense | 0.1 | 1,000 |
| 11/29/2025 | Michael Jones | Communicate with AF re trial exhibits | 0.2 | 1,000 |
| 11/29/2025 | Michael Jones | Prepare for anticipated motions, obj at trial | 1.2 | 1,000 |
| 11/29/2025 | Michael Jones | Update from process server on Athailiah Ingram sub | 0.1 | 1,000 |
| 11/30/2025 | Michael Jones | Update from process server on Athailiah Ingram sub | 0.1 | 1,000 |
| 11/30/2025 | Michael Jones | Review email from defense on experts | 0.1 | 1,000 |
| 11/30/2025 | Michael Jones | Compile witness order and witness folders with exh | 7.5 | 1,000 |
| 11/30/2025 | Michael Jones | Work with IT on powerpoint clips | 0.4 | 1,000 |
| 11/30/2025 | Michael Jones | Opening presentation with Eads and Marko | 3.5 | 1,000 |
| 11/30/2025 | Michael Jones | Prep for Bain dep | 2 | 1,000 |
| 11/30/2025 | Michael Jones | Prep with Cori Ingram | 1.5 | 1,000 |
| 12/1/2024 | Michael Jones | Review and prepare voir dire | 2 | 1,000 |
| 12/1/2025 | Michael Jones | Text with defense | 0.5 | 1,000 |
| 12/1/2025 | Michael Jones | Communicate settlement offer to client | 0.4 | 1,000 |
| 12/1/2025 | Michael Jones | Text with Allie re witnesses | 0.2 | 1,000 |
| 12/1/2025 | Michael Jones | Meet and confer with defense on witness order | 0.2 | 1,000 |
| 12/1/2025 | Michael Jones | Send defense Macpherson updated report | 0.1 | 1,000 |
| 12/1/2025 | Michael Jones | Email from defense to court | 0.3 | 1,000 |

| | | | | |
|---|---|---|---|---|
| 12/1/2025 | Michael Jones | Communicate with MeLampy on trial appearance | 0.2 | 1,000 |
| 12/1/2025 | Michael Jones | Email with Ramirez with fee schedule | 0.2 | 1,000 |
| 12/1/2025 | Michael Jones | Coordinate flight travel for DeFoe | 0.9 | 1,000 |
| 12/1/2025 | Michael Jones | Prep for De Bene Esse Dep of Ingram | 2.6 | 1,000 |
| 12/1/2025 | Michael Jones | De Bene Esse Dep of Ingram | 2.1 | 1,000 |
| 12/1/2025 | Michael Jones | De Bene Esse Dep of Bain | 1 | 1,000 |
| 12/1/2025 | Michael Jones | Email with defense regarding Shiener and Sewick | 0.1 | 1,000 |
| 12/1/2025 | Michael Jones | Review Def Update Ex List | 0.3 | 1,000 |
| 12/1/2025 | Michael Jones | Email Allie regarding purge dep of Ingram | 0.2 | 1,000 |
| 12/1/2025 | Michael Jones | Settlement discussions with defense | 0.1 | 1,000 |
| 12/1/2025 | Michael Jones | Prep for Hynsi dep | 3.5 | 1,000 |
| 12/1/2025 | Michael Jones | Email regarding Ingram, Bain, Lin deps | 0.2 | 1,000 |
| 12/1/2025 | Michael Jones | Discuss Dr. Shiener testimony with Marko | 0.5 | 1,000 |
| 12/2/2025 | Michael Jones | Client communication | 0.2 | 1,000 |
| 12/2/2025 | Michael Jones | Update Shiener on trial appearance | 0.2 | 1,000 |
| 12/2/2025 | Michael Jones | Email regarding link for Dr. Hynsi dep | 0.1 | 1,000 |
| 12/2/2025 | Michael Jones | Send DeFoe BWC | 0.2 | 1,000 |
| 12/2/2025 | Michael Jones | Trial | 7 | 1,000 |
| 12/2/2025 | Michael Jones | Prep with Scott Defoe | 2.2 | 1,000 |
| 12/2/2025 | Michael Jones | Debrief/ strategize with Marko | 1.3 | 1,000 |
| 12/2/2025 | Michael Jones | Email OC copy of dep transcripts | 0.1 | 1,000 |
| 12/2/2025 | Michael Jones | Review purge Dr. Lin Dep | 0.6 | 1,000 |
| 12/2/2025 | Michael Jones | Review purge Ingram Dep. | 0.6 | 1,000 |
| 12/2/2025 | Michael Jones | Emails regarding edited clips | 0.5 | 1,000 |
| 12/2/2025 | Michael Jones | Communicate with Allie re demonstratives | 0.2 | 1,000 |
| 12/2/2025 | Michael Jones | Hynsi dep | 1.5 | 1,000 |
| 12/3/2025 | Michael Jones | Refine Opening Statement | 2.5 | 1,000 |
| 12/3/2025 | Michael Jones | Client communication | 0.1 | 1,000 |
| 12/3/2025 | Michael Jones | Trial | 7.2 | 1,000 |
| 12/3/2025 | Michael Jones | Conversation with Allie re witnesses | 0.2 | 1,000 |
| 12/3/2025 | Michael Jones | Wit prep for Khan and MacPhearson with Marko | 1.5 | 1,000 |
| 12/3/2025 | Michael Jones | Khan examination | 0.5 | 1,000 |
| 12/3/2025 | Michael Jones | MacPherson exam | 0.5 | 1,000 |
| 12/3/2025 | Michael Jones | Ramirez Wit Exam Prep | 4.2 | 1,000 |
| 12/3/2025 | Michael Jones | Text with defense | 0.4 | 1,000 |

| | | | | |
|---|---|---|---|---|
| 12/3/2025 | Michael Jones | Refine Setty Cross | 1.5 | 1,000 |
| 12/3/2025 | Michael Jones | Request medical records from comm program | 0.4 | 1,000 |
| 12/3/2025 | Michael Jones | Ramirez prep | 0.8 | 1,000 |
| 12/4/2025 | Michael Jones | Setty cross prep | 6.7 | 1,000 |
| 12/4/2025 | Michael Jones | Trial | 7.2 | 1,000 |
| 12/4/2025 | Michael Jones | Debrief with client | 1 | 1,000 |
| 12/4/2025 | Michael Jones | Communicate with Allie re closing | 0.2 | 1,000 |
| 12/4/2025 | Michael Jones | Produce med rec from comm program | 0.1 | 1,000 |
| 12/4/2025 | Michael Jones | Stip, purge Ingram Dep, organzize file, wit order | 3.9 | 1,000 |
| 12/4/2025 | Michael Jones | Text with defense | 0.3 | 1,000 |
| 12/4/2025 | Michael Jones | Client communication | 0.1 | 1,000 |
| 12/4/2025 | Michael Jones | Meet with Marko after trial and discuss strategy | 0.4 | 1,000 |
| 12/5/2025 | Michael Jones | Prepare for Setty re-direct | 3.4 | 1,000 |
| 12/5/2025 | Michael Jones | Review opening statement transcript | 2 | 1,000 |
| 12/5/20205 | Michael Jones | Draft closing argument/powerpoint | 1.6 | 1,000 |
| 12/5/2025 | Michael Jones | Organize trial pad exhibits for Setty, Tammy, Petal | 2.4 | 1,000 |
| 12/5/2025 | Michael Jones | Meet and confer on stip | 0.5 | 1,000 |
| 12/5/2025 | Michael Jones | Client communication | 0.1 | 1,000 |
| 12/5/2025 | Michael Jones | Wit prep for Petal and Tammy | 3.5 | 1,000 |
| 12/6/2025 | Michael Jones | Text with defense | 1 | 1,000 |
| 12/7/2025 | Michael Jones | Meet with Marko before trial and discuss strategy for witnesses | 2.5 | 1,000 |
| 12/7/2025 | Michael Jones | Communicate with Allie re Sewick | 0.3 | 1,000 |
| 12/7/2025 | Michael Jones | Text with defense | 0.1 | 1,000 |
| 12/7/2025 | Michael Jones | Update witness folder, cross examination, and exhibits | 7.6 | 1,000 |
| 12/8/2025 | Michael Jones | Trial, jury charge conference | 7.8 | 1,000 |
| 12/8/2025 | Michael Jones | Client communication | 0.1 | 1,000 |
| 12/8/2025 | Michael Jones | Debrief/ strategize with Marko | 1.5 | 1,000 |
| 12/9/2025 | Michael Jones | Prepare for defense witnesses, closing | 10.6 | 1,000 |
| 12/9/2025 | Michael Jones | Trial dep of Kubinec's | 0.7 | 1,000 |
| 12/9/2025 | Michael Jones | Review verdict form/request demonstrative | 0.3 | 1,000 |
| 12/9/2025 | Michael Jones | Text with defense | 0.2 | 1,000 |
| 12/9/2025 | Michael Jones | Converstion with Dr. Salem | 0.3 | 1,000 |
| 12/9/2025 | Michael Jones | Client communication | 0.1 | 1,000 |
| 12/9/2025 | Michael Jones | Communicate with Allie re trial prep | 0.2 | 1,000 |
| 12/9/2025 | Michael Jones | Emails with defense re witnesses | 0.3 | 1,000 |

| | | | | |
|---|---|---|---|---|
| 12/9/2025 | Michael Jones | Order transcript of Setty testimony | 0.1 | 1,000 |
| 12/9/2025 | Michael Jones | Review demonstratives | 0.1 | 1,000 |
| 12/9/2025 | Michael Jones | Email with court regarding conference | 0.3 | 1,000 |
| 12/10/2025 | Michael Jones | Closing argument presentation | 10.1 | 1,000 |
| 12/10/2025 | Michael Jones | Review and meet and confer on Kubinec Obj | 0.6 | 1,000 |
| 12/10/2025 | Michael Jones | Krista Lile meet and confer objections | 0.1 | 1,000 |
| 12/10/2025 | Michael Jones | Purge Kubinec dep | 0.5 | 1,000 |
| 12/10/2025 | Michael Jones | Text with defense | 0.4 | 1,000 |
| 12/10/2025 | Michael Jones | Client communication | 0.5 | 1,000 |
| 12/10/2025 | Michael Jones | Finalize Verdict Form | 0.2 | 1,000 |
| 12/10/2025 | Michael Jones | Meet and confer on JI | 0.4 | 1,000 |
| 12/10/2025 | Michael Jones | Case strategy with Marko | 0.2 | 1,000 |
| 12/10/2025 | Michael Jones | Hearing on Kubinec obj, trial schedule, jury inst | 0.5 | 1,000 |
| 12/10/2025 | Michael Jones | Cross examination prep | 1.2 | 1,000 |
| 12/10/2025 | Michael Jones | Cut dep clips for closing | 0.8 | 1,000 |
| 12/10/2025 | Michael Jones | Closing argument presentation | 4.5 | 1,000 |
| 12/10/2025 | Michael Jones | Communicate with Allie re obj to exhibits | 0.1 | 1,000 |
| 12/10/2025 | Michael Jones | Review Setty Testimony | 3 | 1,000 |
| 12/11/2025 | Michael Jones | Prep for closing | 4.9 | 1,000 |
| 12/11/2025 | Michael Jones | Review Def Final Exhibits | 2 | 1,000 |
| 12/11/2025 | Michael Jones | Review final jury instructions | 0.5 | 1,000 |
| 12/11/2025 | Michael Jones | Trial | 2 | 1,000 |
| 12/11/2025 | Michael Jones | Debrief/ strategize with Marko | 1 | 1,000 |
| 12/11/2025 | Michael Jones | Prepare closing, JI, exh | 7.1 | 1,000 |
| 12/12/2025 | Michael Jones | Settlement discussions with defense | 0.3 | 1,000 |
| 12/12/2025 | Michael Jones | Email from court regarding jury questions | 0.1 | 1,000 |
| 12/12/2025 | Michael Jones | Text with defense | 0.2 | 1,000 |
| 12/12/2025 | Michael Jones | Trial | 4.7 | 1,000 |
| 12/12/2025 | Michael Jones | Meet with client about settlement | 0.5 | 1,000 |
| 12/12/2025 | Michael Jones | Jury deliberation | 3 | 1,000 |
| 12/13/2025 | Michael Jones | Research on JI issue | 11.7 | 1,000 |
| 12/13/2025 | Michael Jones | Discuss with Marko JI Issue | 0.9 | 1,000 |
| 12/13/2025 | Michael Jones | Submit supplemental breif on JI issue | 0.1 | 1,000 |
| 12/14/2025 | Michael Jones | Client communication about defense ex parte communication | 1.2 | 1,000 |
| 12/14/2025 | Michael Jones | Communication with Allie re defense ex parte communication | 0.5 | 1,000 |

| | | | | |
|---|---|---|---|---|
| 12/14/2025 | Michael Jones | Text with defense | 0.1 | 1,000 |
| 12/15/2025 | Michael Jones | Jury deliberation | 4 | 1,000 |
| 12/15/2025 | Michael Jones | Client communication re settlment | 0.2 | 1,000 |
| 12/15/2025 | Michael Jones | Email co-counsel about verdict | 0.1 | 1,000 |
| 12/15/2025 | Michael Jones | Debrief with Marko | 1.6 | 1,000 |
| 12/15/2025 | Michael Jones | Communicate to team about defense ex parte communication | 0.1 | 1,000 |
| 12/15/2025 | Michael Jones | Review verdict form | 0.1 | 1,000 |
| 12/16/2025 | Michael Jones | Email Marko on press release and discuss with Marko | 0.3 | 1,000 |
| 12/16/2025 | Michael Jones | Email with Ramirez about fee | 0.1 | 1,000 |
| 12/16/2025 | Michael Jones | Text messages from Plaintiff's bar regarding verdict | 0.5 | 1,000 |
| 12/16/2025 | Michael Jones | Review invoice from Dr. Sewick | 0.2 | 1,000 |
| 12/16/2025 | Michael Jones | Review invoice from Dr. Patel | 0.2 | 1,000 |
| 12/16/2025 | Michael Jones | Talk with Melissa Siegel from Verdict Search | 1.1 | 1,000 |
| 12/16/2025 | Michael Jones | Review invoice from Dr. Lin | 0.1 | 1,000 |
| 12/16/2025 | Michael Jones | Email with Verdict Search | 0.5 | 1,000 |
| 12/16/2025 | Michael Jones | Begin working on Mtn for Att Fee and costs | 1 | 1,000 |
| 12/16/2025 | Michael Jones | Email from Marko on atty fee petition | 0.1 | 1,000 |
| 12/18/2025 | Michael Jones | Review email from Eads regarding Free Press Reporter | 0.2 | 1,000 |
| 12/21/2025 | Michael Jones | Email from media inquiry - daily mail | 0.1 | 1,000 |
| 12/21/2025 | Michael Jones | Review invoice from DeFoe | 0.1 | 1,000 |
| 12/22/2025 | Michael Jones | Email with Probate Pro re next steps | 0.8 | 1,000 |
| 12/25/2025 | Michael Jones | Client communication | 0.1 | 1,000 |
| 12/30/2025 | Michael Jones | Review MeLampy invoice | 0.2 | 1,000 |
| 1/5/2025 | Michael Jones | Client communication | 0.2 | 1,000 |
| 1/7/2025 | Michael Jones | Email from Marko on atty fee petition | 0.1 | 1,000 |
| 1/8/2025 | Michael Jones | Contact court re judgment | 0.1 | 1,000 |
| 1/8/2025 | Michael Jones | Review judgment and calendar dates | 0.3 | 1,000 |
| 1/8/2025 | Michael Jones | Client meeting regarding conservator, next steps | 2.2 | 1,000 |
| 1/13/2025 | Michael Jones | Client update on conservator | 0.2 | 1,000 |
| 1/13/2025 | Michael Jones | Conversation with Anna re conservator | 1 | 1,000 |
| 1/28/2026 | Michael Jones | Coordinate with Jared re att fee motion | 0.2 | 1,000 |
| 2/5/2026 | Michael Jones | Review defense bill of costs and att fee motion | 0.4 | 1,000 |
| 2/5/2025 | Michael Jones | Client communication | 0.1 | 1,000 |